**UNITED STATES of America,**
**Plaintiff–Appellee,**

v.

**Ramon VELASCO, Petitioner–**
**Appellant.**

**No. 15–5015.**

United States Court of Appeals,
Tenth Circuit.

Aug. 13, 2015.

Leena Alam, Dennis A. Fries, Joel–Lyn Alicia McCormick, Office of the United States Attorney, Tulsa, OK, for Plaintiff–Appellee.

Ramon Velasco, Loretto, PA, pro se.

Before KELLY, LUCERO, and McHUGH, Circuit Judges.

## ORDER DENYING CERTIFICATE OF APPEALABILITY

PAUL KELLY, JR., Circuit Judge.

Petitioner–Appellant Ramon Velasco, a federal inmate appearing pro se, seeks a certificate of appealability (COA) to appeal from the district court's denial of his Rule 60(b) motion. Mr. Velasco argues that the district court failed to resolve all of the claims raised in his unsuccessful § 2255 motion. 28 U.S.C. § 2255. Exercising jurisdiction pursuant to 28 U.S.C. § 1291, we deny his request for a COA and dismiss the appeal.

### Background

On October 24, 2012, Mr. Velasco was convicted of conspiracy to distribute methamphetamine and possession with intent to distribute methamphetamine and was sentenced to 188 months' imprisonment. On direct appeal, this court affirmed his sentence. *United States v. Velasco,* 543 Fed. Appx. 759 (10th Cir.2013).

On October 28, 2013, Mr. Velasco filed a § 2255 motion challenging his conviction. First, he argued that he was improperly charged by information rather than indictment, as no record of concurrence was entered on the docket indicating that all twelve jurors voted to indict. No. 4:12–CR–132–GKF–1, Dkt. No. 197, at 8. Second, he argued that the government fraudulently filed his indictment with an electronic signature. *Id.* at 15.

Mr. Velasco's claims were not raised on direct appeal and were thus procedurally barred. Dkt. No. 208, at 3. In addition, the district court rejected both claims on their merits. When arraigned, Mr. Velasco confirmed that he had read the indictment and understood the charges against him. *Id.* at 2. Thus, Mr. Velasco was charged by indictment. *Id.* In addition, the district court held that the jury foreman's electronic signature was sufficient for an indictment. *Id.* at 3. This court denied Mr. Velasco's request for a COA. *United States v. Velasco,* 576 Fed.Appx. 824 (10th Cir.2014).

In his Rule 60(b) motion, Mr. Velasco claims that the district court procedurally erred by failing to address all of his arguments. According to Mr. Velasco, the district court misread his § 2255 motion and did not address whether an indictment was properly "found" against him. 1 R. 19. Unpersuaded, the district court denied Mr. Velasco's Rule 60(b) motion, holding that it had not overlooked any properly presented claim. Thus, Mr. Velasco failed to identify any exceptional defect that would warrant relief. *Id.* at 24–26.

### Discussion

Mr. Velasco is appealing the denial of a Rule 60(b) motion in the context of a collateral attack; thus, he must obtain a COA to proceed. *Spitznas v. Boone,* 464 F.3d 1213, 1217–18 (10th Cir.2006). A COA may only be issued if "reasonable jurists could debate whether ... the petition should have been resolved in a different manner or that the issues presented were adequate to deserve encouragement to proceed further." *Slack v. McDaniel,* 529 U.S. 473, 484, 120 S.Ct. 1595, 146 L.Ed.2d 542 (2000) (internal quotation marks and citation omitted).

Mr. Velasco does not specify which subsection of Rule 60(b) he relies upon, but the only provision potentially implicated is 60(b)(6). Rule 60(b)(6), the catchall provision, permits relief from a final judgment for "any other reason that justifies relief." Relief under this provision "is extraordinary and may only be granted in exceptional circumstances." *Davis v. Kan. Dep't of Corr.*, 507 F.3d 1246, 1248 (10th Cir.2007) (citation omitted).

It is unclear whether the district court, in denying Mr. Velasco's § 2255 motion, substantively addressed his argument that he was not properly indicted because no record of concurrence appeared on the indictment. However, even assuming it did not, relief under Rule 60(b)(6) is unwarranted, as the district court's reasons for rejecting his claims on procedural grounds apply with equal force to such a claim. Any allegation that his indictment was faulty was untimely because Mr. Velasco did not raise it on direct appeal. *See Velasco,* 576 Fed.Appx. at 825. And, contrary to Mr. Velasco's repeated assertions, defects in an indictment do not deprive a court of jurisdiction. *United States v. Cotton,* 535 U.S. 625, 630–31, 122 S.Ct. 1781, 152 L.Ed.2d 860 (2002); *see also United States v. Maravilla,* 566 Fed.Appx. 704, 707 (10th Cir.2014) ("[T]he indictment's not including a voting tally of the grand jurors doesn't render it invalid.").

The district court's denial of Mr. Velasco's Rule 60(b) motion is not reasonably debatable.

We DENY a COA, DENY IFP status, and DISMISS the appeal.